EXHIBIT 4

# Day Shift Roster

| | | |
|---|---|---|
| **Date: Friday, October 1, 2021** | | |
| 1 | *Shift Commander: | Captain J. Scott |
| | * Depicts Required/Mandatory Post. | |

| | | |
|---|---|---|
| **Duty Warden: Deputy Warden J. Vigilante** | | |
| 2 | *Asst. Shift Commander: | Lt. Lee |
| | Asst. Shift Commander: | |
| | Asst. Shift Commander: | |

| | Post | Officer | Notes |
|---|---|---|---|
| 3 | *Central Control 1 | R. Young | |
| 4 | *Central Control 2 | K. Seals | |

**HOUSING UNIT 1**

| | Post | Officer | Notes |
|---|---|---|---|
| 5 | *Control | D. McClendon | |
| 6 | *Floor 1 | Sgt. M. Gully | |
| 7 | *Floor 2 | D. Wilson 0700-1900 | |

**HOUSING UNIT 2**

| | Post | Officer | Notes |
|---|---|---|---|
| 8 | *Control | M. Green 0700-1500 | |
| 9 | *Floor 1 | T. Stephens | |
| 10 | *Floor 2 | S. Pryor | |

**HOUSING UNIT 3**

| | Post | Officer | Notes |
|---|---|---|---|
| 11 | *Control | A. Triplett 0700-1100 | |
| 12 | *Floor 1 | T. Prince | |
| 13 | *Floor 2 | M. Jordan 1500-1900 | |

**HOUSING UNIT 4**

| | Post | Officer | Notes |
|---|---|---|---|
| 14 | *Control | T. Mosley | |
| 15 | *Floor 1 | K. Warren | |
| 16 | *Floor 2 | Sgt. L. Smith 0700-1900 | |
| 17 | *Sgt. 1 & 2 | Sgt. Hopkins | |
| 18 | *Sgt. 3 & 4 | Sgt. Robinson | |

**HOUSING UNIT 7: ACUTE CARE UNIT**

| | Post | Officer | Notes |
|---|---|---|---|
| 19 | *Control | J. Keaton | |
| 20 | *Floor 1 | A. McGrew 0700-1900 | |

**UTILITY/RELIEF POSTS**

| | Post | Officer | Notes |
|---|---|---|---|
| | Utility/*Visitation 1 | | |
| | Utility/*Visitation 2 | | |
| | *Visitation 3 | | |

**AUXILARY POSTS**

| | Post | Officer | Notes |
|---|---|---|---|
| 21 | *Perimiter Patrol | D.Watts | |
| 22 | *Kitchen 1 | S. Howard | |
| 23 | *Medical Control | T. Newell 0700-1100 | |
| | Medical Floor | | |
| 24 | *F. Lobby 1 | R. Gammage | |
| 25 | *F. Lobby 2 | S. Wallace | |

**HOUSING UNIT 5: RESTRICTIVE HOUSING**

| | Post | Officer | Notes |
|---|---|---|---|
| 26 | *Sergeant | Sgt. McCrary | |
| 27 | *Control | Da.Brown | |
| 28 | *Floor 1 | Sgt. Ashmore 0700-1900 | |
| 29 | *Floor 2 | T. Harris | |
| 30 | *Floor 3 | K. Biggs | |
| | Floor 4 | | |
| | Floor 5 | | |

**HOUSING UNIT 6**

| | Post | Officer | Notes |
|---|---|---|---|
| 31 | *Sergeant | Sgt. Collins | |
| 32 | *Control | S.Williams | |
| 33 | *Floor 1 | E. Collins | |
| 34 | *Floor 2 | | |
| 35 | *Floor 3 | | |

**UTILITY/RELIEF POSTS**

| | |
|---|---|
| M-F Sgt. Utility 5 & 6 | |
| M-F Sgt. Utility 5 & 6 | |
| Utility 1 | |
| Utility 2 | |
| Utility 3 | |

**A TEAM RESPONSE** / **CAMERA 1 OFFICER**

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| Lt. Lee | T. Prince |
| Sgt. Robinson | **CAMERA 2 OFFICER** |
| J. Kelly | J. Keaton |
| E. Collins | |
| K. Warren | |

| | |
|---|---|
| **TOTAL SECURITY REQUIRED** | **35** |
| Total Post Covered | 33 |
| CALL INS | 3 |
| NO CALL NO SHOW | 0 |
| PTO | 0 |
| OVERTIME | 8 |
| TRAINING | 2 |
| EXT. SICK | 4 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 0 |
| COMPLIMENT | 41 |

MTC 000616

# Night Shift Roster

| | Date: Friday October 1, 2021 | | | | Duty Warden: Deputy Warden Jacob Vigilante | |
|---|---|---|---|---|---|---|
| 1 | *Shift Commander: | Captain P. Stewart | | 2 | *Asst. Shift Commander: | Lt. A Gill |
| | * Depicts Required/Mandatory Post. | | | | Asst. Shift Commander: | |

| | Post | Officer | Notes |
|---|---|---|---|
| 3 | *Central Control 1 | N. Tucker | |
| 4 | *Central Control 2 | P. Lewis | OT |

**HOUSING UNIT 1**

| | | | |
|---|---|---|---|
| 5 | *Control | S. Lawson | |
| 6 | *Floor 1 | A. Canady | |
| 7 | *Floor 2 | J. Alford | |

**HOUSING UNIT 2**

| | | | |
|---|---|---|---|
| 8 | *Control | M. Green | |
| 9 | *Floor 1 | T. Mosley | |
| 10 | *Floor 2 | Lt. A. Walk | |

**HOUSING UNIT 3**

| | | | |
|---|---|---|---|
| 11 | *Control | A. Triplett   OT | |
| 12 | *Floor 1 | M. Jordan | |
| 13 | *Floor 2 | Ca. Bester | |

**HOUSING UNIT 4**

| | | | |
|---|---|---|---|
| 14 | *Control | S.Tucker | |
| 15 | *Floor 1 | C. Norman | |
| 16 | *Floor 2 | S. Robinson | |

| | | | |
|---|---|---|---|
| 17 | *Sgt. 1 & 2 | Sgt. Edwards | |
| 18 | *Sgt. 3 & 4 | Sgt. B. Ruffin | OT |

**HOUSING UNIT 7: ACUTE CARE UNIT**

| | | | |
|---|---|---|---|
| 19 | *Control | Ct. Bester | |
| 20 | *Floor 1 | T. Ford OT | |

**UTILITY/RELIEF POSTS**

| | | |
|---|---|---|
| Utility 1 | | |
| Utility 2 | | |

**AUXILARY POSTS**

| | | | |
|---|---|---|---|
| 21 | *Perimeter Patrol | M. Jennings | |
| 22 | *Kitchen 1 | M. Anderson | |
| 23 | *Medical Control | T. Newell | |
| | Medical Floor | | |
| 24 | *F. Lobby 1 | B. Harris | |

| | Post | Officer | Notes |
|---|---|---|---|
| | **HOUSING UNIT 5: RESTRICTIVE HOUSING** | | |
| 25 | *Sergeant | Sgt. Pollard | |
| 26 | *Control | A. Roland | |
| 27 | *Floor 1 | D. Culpepper | |
| 28 | *Floor 2 | N. Lowe | |
| | Floor 3 | | |
| | Floor 4 | | |

**HOUSING UNIT 6**

| | | | |
|---|---|---|---|
| 29 | *Sergeant | SGT . Traylor | |
| 30 | *Control | E. Stewart | |
| 31 | *Floor 1 | K. Naylor | |
| 32 | *Floor 2 | | |

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| Capt. P. Stewart | Lt. A. Walk |
| Lt. Gill | **CAMERA 2 OFFICER** |
| Sgt. A. Edwards | K. Naylor |
| A. Canady | |

| | |
|---|---|
| TOTAL SECURITY REQUIRED: | 32 |
| TOTAL POSTS COVERED | 31 |
| CALL INS | 3 |
| NO CALL NO SHOW | 2 |
| PTO | 1 |
| OVERTIME | 3 |
| TRAINING | 0 |
| EXT. SICK | 0 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 0 |
| COMPLIMENT | 38 |

MTC 000617

# Day Shift Roster

| | Date: Saturday, 2 October 2021 | | | Duty Warden: J. Houston | |
|---|---|---|---|---|---|
| 1 | *Shift Commander: | Captain M. McClinton | 2 | *Asst. Shift Commander: | LT Ashley Ray |
| | * Depicts Required/Mandatory Post. | | 3 | Asst. Shift Commander: | |
| | | | | Asst. Shift Commander: | |

| | Post | Officer | Notes |
|---|---|---|---|
| 4 | *Central Control 1 | T. Ford / T. Moore | |
| 5 | *Central Control 2 | G. Croft | |

**HOUSING UNIT 1**

| | | | |
|---|---|---|---|
| 6 | *Control | J. Alford 0645 - 1845 | |
| 7 | *Floor 1 | S. Lawson 0645 - 1845 | |
| 8 | *Floor 2 | A. Canady 0645 - 1845 | |

**HOUSING UNIT 2**

| | | | |
|---|---|---|---|
| 9 | *Control | D. Wilson | |
| 10 | *Floor 1 | P. Howell (Cert) | |
| 11 | *Floor 2 | N. Olivio | |

**HOUSING UNIT 3**

| | | | |
|---|---|---|---|
| 12 | *Control | A. Triplet 0645 - 1045 | |
| 13 | *Floor 1 | S. Cooper (Cert) | |
| 14 | *Floor 2 | Sgt D. Whitsett | |

**HOUSING UNIT 4**

| | | | |
|---|---|---|---|
| 15 | *Control | N. Tucker 0645 - 1045 | |
| 16 | *Floor 1 | J. Evans | |
| 17 | *Floor 2 | R. Brooks | |
| 18 | *Sgt. 1 & 2 | Sgt E. Westmoreland | |
| 19 | *Sgt. 3 & 4 | Sgt R. Ezell 0800 - 1700 | |

**HOUSING UNIT 7: ACUTE CARE UNIT**

| | | | |
|---|---|---|---|
| 20 | *Control | R. Wallace | |
| 21 | *Floor 1 | M Green 0645 - 1045 / P Lewis | |

**UTILITY/RELIEF POSTS**

| | |
|---|---|
| Utility/*Visitation 1 | |
| Utility/*Visitation 2 | |
| *Visitation 3 | |

**AUXILARY POSTS**

| | | |
|---|---|---|
| 22 | *Perimiter Patrol | A. Harbin |
| 23 | *Kitchen 1 | S. Evans |
| 24 | *Medical Control | J. Myers |
| | Medical Floor | A. McGrew |
| 25 | *F. Lobby 1 | R. Reed |
| 26 | *F. Lobby 2 | T. Parker 0910 - 1700 |

| | Post | Officer | Notes |
|---|---|---|---|
| | **HOUSING UNIT 5: RESTRICTIVE HOUSING** | | |
| 27 | *Sergeant | Lt. H. Singleton | |
| 28 | *Control | C. Moore | |
| 29 | *Floor 1 | B. Barrett | |
| 30 | *Floor 2 | Sgt P. Ashmore | |
| 31 | *Floor 3 | M. Jordan | |
| | Floor 4 | | |
| | Floor 5 | | |

**HOUSING UNIT 6**

| | | | |
|---|---|---|---|
| 32 | *Sergeant | Sgt D. Chapman | |
| 33 | *Control | A. Cates | |
| 34 | *Floor 1 | M. Nichols | |
| 35 | *Floor 2 | Sgt L. Traylor 0645 - 1045 | |
| 36 | *Floor 3 | A. Bradley 1530 - 1845 | |

**UTILITY/RELIEF POSTS**

| | |
|---|---|
| M-F Sgt. Utility 5 & 6 | |
| M-F Sgt. Utility 5 & 6 | |
| Utility 1 | |
| Utility 2 | |
| Utility 3 | |

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| LT. C. Winston | |
| LT A. Ray | CAMERA 2 OFFICER |
| Sgt E. Westmoreland | J. Evans |
| W. Bourrage | |

| | |
|---|---|
| TOTAL SECURITY REQUIRED | 36 |
| Total Post Covered | 38 |
| CALL INS | 3 |
| NO CALL NO SHOW | 0 |
| PTO | 0 |
| OVERTIME | 12 |
| TRAINING | 2 |
| EXT. SICK | 2 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 0 |

| | |
|---|---|
| COMPLIMENT | 41 |

# Night Shift Roster

| 1 | Date: Saturday October 02, 2021 | | | 2 | Duty Warden: Warden J. Vigliante | |
|---|---|---|---|---|---|---|
| | *Shift Commander: | Captain C. Ray | | | *Asst. Shift Commander: | Lt. A. Bonner |
| | * Depicts Required/Mandatory Post. | | | | Asst. Shift Commander: | |

| | Post | Officer | Notes |
|---|---|---|---|
| 3 | *Central Control 1 | T. Moore | |
| 4 | *Central Control 2 | D. Walker | |

**HOUSING UNIT 1**

| | | Officer | |
|---|---|---|---|
| 5 | *Control | L. Cooley | |
| 6 | *Floor 1 | C. Clark | |
| 7 | *Floor 2 | | |

**HOUSING UNIT 2**

| | | | |
|---|---|---|---|
| 8 | *Control | D. Willis | |
| 9 | *Floor 1 | J.Swanner | |
| 10 | *Floor 2 | | |

**HOUSING UNIT 3**

| | | | |
|---|---|---|---|
| 11 | *Control | A. Triplett | |
| 12 | *Floor 1 | Sgt. A. Evans | |
| 13 | *Floor 2 | | |

**HOUSING UNIT 4**

| | | | |
|---|---|---|---|
| 14 | *Control | S. Tucker | |
| 15 | *Floor 1 | Z. McDonald | |
| 16 | *Floor 2 | R. Brooks    7pm -0117am | |

| | | | |
|---|---|---|---|
| 17 | *Sgt. 1 & 2 | Lt. J. Willis | |
| 18 | *Sgt. 3 & 4 | R.Reed    455am -7am | |

**HOUSING UNIT 7: ACUTE CARE UNIT**

| | | | |
|---|---|---|---|
| 19 | *Control | T.Anderson | |
| 20 | *Floor 1 | Sgt. L.Everett | |

**UTILITY/RELIEF POSTS**

| | | |
|---|---|---|
| Utility 1 | | |
| Utility 2 | | |

**AUXILARY POSTS**

| | | |
|---|---|---|
| 21 | *Perimiter Patrol | A. Harbin  7pm-850pm |
| 22 | *Kitchen 1 | W. Blanks |
| 23 | *Medical Control | J.Betts |
| | Medical Floor | |
| 24 | *F. Lobby 1 | C. Myers |

| | Post | Officer | Notes |
|---|---|---|---|
| | **HOUSING UNIT 5: RESTRICTIVE HOUSING** | | |
| 25 | *Sergeant | D. Brooks | |
| 26 | *Control | Sgt. Whitsett   7pm-1153pm | |
| 27 | *Floor 1 | L.Barnes | |
| 28 | *Floor 2 | B. Barrett    7pm-1153pm | |
| | Floor 3 | | |
| | Floor 4 | | |

**HOUSING UNIT 6**

| | | | |
|---|---|---|---|
| 29 | 7pm-7am | A. Carter | |
| 30 | *Control | A. Bradley | |
| 31 | *Floor 1 | R. Lemon | |
| 32 | *Floor 2 | M. Nichols    7pm-1153pm | |

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| Captain C. Ray | C. Clark |
| Lieutenant A. Bonner | **CAMERA 2 OFFICER** |
| Sergeant A. Evans | Z. McDonald |
| C.E.R.T.  L. Barnes | |
| | |

| | |
|---|---|
| TOTAL SECURITY REQUIRED: | 32 |
| TOTAL POSTS COVERED | 29 |
| CALL INS | 2 |
| NO CALL NO SHOW | 2 |
| PTO | 0 |
| OVERTIME | 8 |
| TRAINING | 0 |
| EXT. SICK | 1 |
| MILITARY | 0 |
| ADMIN. LEAVE | 1 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 0 |
| COMPLIMENT | 38 |

MTC 000619

# Day Shift Roster

| | Date: Sunday, 3 October 2021 | | | Duty Warden: J. Vigliante | |
|---|---|---|---|---|---|
| 1 | *Shift Commander: | Captain M. McClinton | 2 | *Asst. Shift Commander: | LT Ashley Ray |
| | * Depicts Required/Mandatory Post. | | 3 | Asst. Shift Commander: | |
| | | | | Asst. Shift Commander: | |

| | Post | Officer | Notes |
|---|---|---|---|
| 4 | *Central Control 1 | T. Ford | |
| 5 | *Central Control 2 | G. Croft | |

**HOUSING UNIT 1**
| | Post | Officer | Notes |
|---|---|---|---|
| 6 | *Control | L. Cooley 0700 - 1100 | |
| 7 | *Floor 1 | E. Jordan | |
| 8 | *Floor 2 | J. Alford | |

**HOUSING UNIT 2**
| | | | |
|---|---|---|---|
| 9 | *Control | D. Wilson | |
| 10 | *Floor 1 | J. Betts 1530 - 1845 | |
| 11 | *Floor 2 | N. Olivio | |

**HOUSING UNIT 3**
| | | | |
|---|---|---|---|
| 12 | *Control | A. Triplet 0645 - 1045 / M Jordan | |
| 13 | *Floor 1 | S. Cooper (Cert) | |
| 14 | *Floor 2 | Sgt D. Whitsett | |

**HOUSING UNIT 4**
| | | | |
|---|---|---|---|
| 15 | *Control | J. Evans | |
| 16 | *Floor 1 | Sgt. L. Smith | |
| 17 | *Floor 2 | R. Brooks | |
| 18 | *Sgt. 1 & 2 | Lt. C. Winston | |
| 19 | *Sgt. 3 & 4 | D. Willis 0645 - 1045 | |

**HOUSING UNIT 7: ACUTE CARE UNIT**
| | | | |
|---|---|---|---|
| 20 | *Control | R. Wallace | |
| 21 | *Floor 1 | T. Newell 1300 - 1845 | |

**UTILITY/RELIEF POSTS**
| | | |
|---|---|---|
| Utility/*Visitation 1 | | |
| Utility/*Visitation 2 | | |
| *Visitation 3 | | |

**AUXILARY POSTS**
| | | |
|---|---|---|
| 22 | *Perimiter Patrol | A. Harbin |
| 23 | *Kitchen 1 | Sgt E. Westmoreland |
| 24 | *Medical Control | J. Myers |
| | Medical Floor | T. Moore 1650 - 1845 |
| 25 | *F. Lobby 1 | R. Reed |
| 26 | *F. Lobby 2 | C. Meyers 0700-1100 |

**HOUSING UNIT 5: RESTRICTIVE HOUSING**
| | Post | Officer | Notes |
|---|---|---|---|
| 27 | *Sergeant | Lt. H. Singleton | |
| 28 | *Control | C. Moore | |
| 29 | *Floor 1 | B. Barrett | |
| 30 | *Floor 2 | Sgt P. Ashmore | |
| 31 | *Floor 3 | Sgt D. Brooks 0645 - 1000 | |
| | Floor 4 | | |
| | Floor 5 | | |

**HOUSING UNIT 6**
| | | | |
|---|---|---|---|
| 32 | *Sergeant | Sgt D. Chapman | |
| 33 | *Control | A. Cates | |
| 34 | *Floor 1 | M. Nichols | |
| 35 | *Floor 2 | A. Bradley 1500 - 1845 | |
| 36 | *Floor 3 | L. Barnes 0645 - 1000 | |

**UTILITY/RELIEF POSTS**
| | |
|---|---|
| M-F Sgt. Utility 5 & 6 | |
| M-F Sgt. Utility 5 & 6 | |
| Utility 1 | |
| Utility 2 | |
| Utility 3 | |

**A TEAM RESPONSE / CAMERA 1 OFFICER**
| | |
|---|---|
| LT. C. Winston | |
| LT A. Ray | CAMERA 2 OFFICER |
| Sgt E. Westmoreland | J. Evans |
| | |

| | |
|---|---|
| TOTAL SECURITY REQUIRED | 36 |
| Total Post Covered | 36 |
| CALL INS | 5 |
| NO CALL NO SHOW | 0 |
| PTO | 0 |
| OVERTIME | 11 |
| TRAINING | 2 |
| EXT. SICK | 2 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 0 |
| COMPLIMENT | 41 |

MTC 000620

# Night Shift Roster

| 1 | Date: Sunday, October 3, 2021 | | | 2 | Duty Warden: Warden J. Vigliante | |
|---|---|---|---|---|---|---|
| | *Shift Commander: | Captain C. Ray | | | *Asst. Shift Commander: | Lieutenant J. Willis |
| | * Depicts Required/Mandatory Post. | | | | Asst. Shift Commander: | |

| | Post | Officer | Notes |
|---|---|---|---|
| 3 | *Central Control 1 | T. Moore | |
| 4 | *Central Control 2 | D. Walker | |

| | HOUSING UNIT 1 | | |
|---|---|---|---|
| 5 | *Control | L. Cooley | |
| 6 | *Floor 1 | C. Clark | |
| 7 | *Floor 2 | | |

| | HOUSING UNIT 2 | | |
|---|---|---|---|
| 8 | *Control | D. Willis | |
| 9 | *Floor 1 | J. Swanner | |
| 10 | *Floor 2 | J. Keaton | 513am-7am |

| | HOUSING UNIT 3 | | |
|---|---|---|---|
| 11 | *Control | A. Triplett | |
| 12 | *Floor 1 | Sgt. A. Evans | |
| 13 | *Floor 2 | D. McClendon | 3am-7am |

| | HOUSING UNIT 4 | | |
|---|---|---|---|
| 14 | *Control | S. Tucker | |
| 15 | *Floor 1 | Sgt. Whitsett | 7p-431am |
| 16 | *Floor 2 | T. Stephens | 3am-7am |

| 17 | *Sgt. 1 & 2 | |
|---|---|---|
| 18 | *Sgt. 3 & 4 | |

| | HOUSING UNIT 7: ACUTE CARE UNIT | | |
|---|---|---|---|
| 19 | *Control | T. Anderson | |
| 20 | *Floor 1 | J. Alford | 7pm-7am |

| | UTILITY/RELIEF POSTS | |
|---|---|---|
| | Utility 1 | |
| | Utility 2 | |

| | AUXILARY POSTS | |
|---|---|---|
| 21 | *Perimiter Patrol | P. Lewis |
| 22 | *Kitchen 1 | W. Blanks |
| 23 | *Medical Control | J. Betts |
| | Medical Floor | |
| 24 | *F. Lobby 1 | C. Myers |

| | Post | Officer | Notes |
|---|---|---|---|
| | HOUSING UNIT 5: RESTRICTIVE HOUSING | | |
| 25 | *Sergeant | Sgt. D. Brooks | |
| 26 | *Control | K. Gill | |
| 27 | *Floor 1 | L. Barnes | |
| 28 | *Floor 2 | M. Nichols | 9pm-613am |
| | Floor 3 | | |
| | Floor 4 | | |

| | HOUSING UNIT 6 | | |
|---|---|---|---|
| 29 | *7pm-7am | Sgt. P. Ashmore | |
| 30 | *Control | A. Bradley | |
| 31 | *Floor 1 | Ky. Gill | |
| 32 | *Floor 2 | B. Barrett | 9pm-614am |

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| Captain C. Ray | C. Clark |
| CERT S. Davis | CAMERA 2 OFFICER |
| Sergeant A. Evans | T. Anderson |
| CERT L. Barnes | |
| J. Swanner | |

| TOTAL SECURITY REQUIRED: | 32 |
|---|---|
| TOTAL POSTS COVERED | 29 |
| CALL INS | 5 |
| NO CALL NO SHOW | 1 |
| PTO | 0 |
| OVERTIME | 8 |
| TRAINING | 0 |
| EXT. SICK | 1 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 0 |
| COMPLIMENT | 38 |

MTC 000621

# Day Shift Roster

| Date: Monday, October 4, 2021 | | Duty Warden: Deputy Warden J. Vigilante | |
|---|---|---|---|
| 1 | *Shift Commander: Captain J. Scott | 2 | *Asst. Shift Commander: Lt. Lee |
| | | | Asst. Shift Commander: |
| | | | Asst. Shift Commander: |

* Depicts Required/Mandatory Post.

| | Post | Officer | Notes |
|---|---|---|---|
| 3 | *Central Control 1 | R. Young | |
| 4 | *Central Control 2 | K. Seals | |

**HOUSING UNIT 1**

| | Post | Officer | Notes |
|---|---|---|---|
| 5 | *Control | L. Cooley 0700-1100 | |
| 6 | *Floor 1 | Sgt. M. Gully | |
| 7 | *Floor 2 | K. Biggs | |

**HOUSING UNIT 2**

| | Post | Officer | Notes |
|---|---|---|---|
| 8 | *Control | T. Stephens | |
| 9 | *Floor 1 | S. Pryor | |
| 10 | *Floor 2 | UM Pittman | |

**HOUSING UNIT 3**

| | Post | Officer | Notes |
|---|---|---|---|
| 11 | *Control | A. Triplett 0700-1100 | |
| 12 | *Floor 1 | A. Dean | |
| 13 | *Floor 2 | UM Bennett | |
| | | | |

**HOUSING UNIT 4**

| | Post | Officer | Notes |
|---|---|---|---|
| 14 | *Control | T. Mosley | |
| 15 | *Floor 1 | Sgt. L. Smith 0700-1900 | |
| 16 | *Floor 2 | UM Crockett | |
| | | | |
| 17 | *Sgt. 1 & 2 | Sgt. Robinson | |
| 18 | *Sgt. 3 & 4 | Lt. D. Grady | |

**HOUSING UNIT 7: ACUTE CARE UNIT**

| | Post | Officer | Notes |
|---|---|---|---|
| 19 | *Control | J. Keaton | |
| 20 | *Floor 1 | T. Moore 1500-1900 | |

**UTILITY/RELIEF POSTS**

| Utility/*Visitation 1 | |
|---|---|
| Utility/*Visitation 2 | |
| *Visitation 3 | |

**AUXILARY POSTS**

| | Post | Officer | |
|---|---|---|---|
| 21 | *Perimeter Patrol | D. Watts | |
| 22 | *Kitchen 1 | S. Howard | |
| 23 | *Medical Control | J. Myers 0700-1900 | |
| | Medical Floor | | |
| 24 | *F. Lobby 1 | R. Gammage | |
| 25 | *F. Lobby 2 | S. Wallace | |

| | Post | Officer | Notes |
|---|---|---|---|
| | **HOUSING UNIT 5: RESTRICTIVE HOUSING** | | |
| 26 | *Sergeant | Lt. Alvarez | |
| 27 | *Control | L. Moore | |
| 28 | *Floor 1 | Sgt. D. Brooks 0700-1900 | |
| 29 | *Floor 2 | J. Kelly | |
| 30 | *Floor 3 | UM Smith | |
| | Floor 4 | | |
| | Floor 5 | | |

**HOUSING UNIT 6**

| | Post | Officer | Notes |
|---|---|---|---|
| 31 | *Sergeant | Sgt. Collins | |
| 32 | *Control | Da. Brown | |
| 33 | *Floor 1 | E. Collins | |
| 34 | *Floor 2 | J. Young | |
| 35 | *Floor 3 | UM Hardaway | |

**UTILITY/RELIEF POSTS**

| M-F Sgt. Utility 5 & 6 | |
|---|---|
| M-F Sgt. Utility 5 & 6 | |
| Utility 1 | |
| Utility 2 | |
| Utility 3 | |

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| Lt. Lee | S. Howard |
| Sgt. Robinson | CAMERA 2 OFFICER |
| J. Kelly | J. Keaton |
| Lt. Alvarez | |
| R. Gammage | |

| TOTAL SECURITY REQUIRED | 35 |
|---|---|
| Total Post Covered | 35 |
| CALL INS | 4 |
| NO CALL NO SHOW | 1 |
| PTO | 0 |
| OVERTIME | 6 |
| TRAINING | 0 |
| EXT. SICK | 4 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 0 |
| COMPLIMENT | 41 |

REV: 10-21-2020

# Night Shift Roster

| | Date: Monday October 4, 2021 | | | | Duty Warden:  Deputy Warden Jacob Vigilante | |
|---|---|---|---|---|---|---|
| 1 | *Shift Commander: | Captain P. Stewart | | 2 | *Asst. Shift Commander: | Lt. A. Walk |
| | * Depicts Required/Mandatory Post. | | | | Asst. Shift Commander: | |

| | Post | Officer | Notes |
|---|---|---|---|
| 3 | *Central Control 1 | N. Tucker | |
| 4 | *Central Control 2 | T. Moore | OT |

**HOUSING UNIT 1**

| | | Officer | |
|---|---|---|---|
| 5 | *Control | L. Cooley   OT | |
| 6 | *Floor 1 | A. Canady | |
| 7 | *Floor 2 | J. Alford | |

**HOUSING UNIT 2**

| | | | |
|---|---|---|---|
| 8 | *Control | M. Green | |
| 9 | *Floor 1 | T. Mosley | |
| 10 | *Floor 2 | C. Lanier | |

**HOUSING UNIT 3**

| | | | |
|---|---|---|---|
| 11 | *Control | A. Triplett  OT | |
| 12 | *Floor 1 | M. Jordan | |
| 13 | *Floor 2 | B. Barrett OT | |

**HOUSING UNIT 4**

| | | | |
|---|---|---|---|
| 14 | *Control | L. Warren | |
| 15 | *Floor 1 | C. Norman | |
| 16 | *Floor 2 | D. McClendon  OT | |

| | | | |
|---|---|---|---|
| 17 | *Sgt. 1 & 2 | Sgt. A. Edwards | |
| 18 | *Sgt. 3 & 4 | Sgt. R. Trotter | |

**HOUSING UNIT 7: ACUTE CARE UNIT**

| | | | |
|---|---|---|---|
| 19 | *Control | Ct. Bester | |
| 20 | *Floor 1 | Ca. Bester | |

**UTILITY/RELIEF POSTS**

| | | |
|---|---|---|
| Utility 1 | | |
| Utility 2 | | |

**AUXILARY POSTS**

| | | | |
|---|---|---|---|
| 21 | *Perimiter Patrol | M. Jennings | |
| 22 | *Kitchen 1 | M. Anderson | |
| 23 | *Medical Control | T. Newell | |
| | Medical Floor | | |
| 24 | *F. Lobby 1 | S. Robinson | |

| | Post | Officer | Notes |
|---|---|---|---|
| | **HOUSING UNIT 5: RESTRICTIVE HOUSING** | | |
| 25 | *Sergeant | Sgt. Pollard | |
| 26 | *Control | De. Brown | |
| 27 | *Floor 1 | D. Culpepper | |
| 28 | *Floor 2 | N. Lowe | |
| | Floor 3 | | |
| | Floor 4 | | |

**HOUSING UNIT 6**

| | | | |
|---|---|---|---|
| 29 | *Sergeant | SGT . Traylor | |
| 30 | *Control | E. Stewart | |
| 31 | *Floor 1 | S. Lawson | |
| 32 | *Floor 2 | A. Bradley OT | |

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| Capt. P. Stewart | Lt. A. Walk |
| Lt. Gill | **CAMERA 2 OFFICER** |
| Sgt. A. Edwards | |
| A. Canady | |
| | |

| | |
|---|---|
| TOTAL SECURITY REQUIRED: | 32 |
| TOTAL POSTS COVERED | 32 |
| CALL INS | 2 |
| NO CALL NO SHOW | 2 |
| PTO | 1 |
| OVERTIME | 6 |
| TRAINING | 0 |
| EXT. SICK | 1 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 2 |
| COMPLIMENT | 38 |

REV: 10-21-2020

MTC 000623

# Day Shift Roster

| | | |
|---|---|---|
| | Date: Saturday, October 5, 2021 | Duty Warden: Deputy Warden H. Portillo |
| 1 | *Shift Commander: Captain T. Byrd | 2 *Asst. Shift Commander: |
| | * Depicts Required/Mandatory Post. | Asst. Shift Commander: |
| | | Asst. Shift Commander: |

| | Post | Officer | Notes |
|---|---|---|---|
| | **Post** | **Officer** | **Notes** |
| 3 | *Central Control 1 | Seal | |
| 4 | *Central Control 2 | T. Moore | |

**HOUSING UNIT 1**

| | Post | Officer |
|---|---|---|
| 5 | *Control | L. Cooley 0700-1100 |
| 6 | *Floor 1 | Sgt. M. Gully |
| 7 | *Floor 2 | |

**HOUSING UNIT 2**

| | Post | Officer |
|---|---|---|
| 8 | *Control | T. Stephens |
| 9 | *Floor 1 | S. Pryor |
| 10 | *Floor 2 | |

**HOUSING UNIT 3**

| | Post | Officer |
|---|---|---|
| 11 | *Control | A. Triplett 0700-1100 |
| 12 | *Floor 1 | T. Prince |
| 13 | *Floor 2 | |

**HOUSING UNIT 4**

| | Post | Officer |
|---|---|---|
| 14 | *Control | T. Mosley |
| 15 | *Floor 1 | K. Warren |
| 16 | *Floor 2 | |
| 17 | *Sgt. 1 & 2 | |
| 18 | *Sgt. 3 & 4 | |

**HOUSING UNIT 7: ACUTE CARE UNIT**

| | Post | Officer |
|---|---|---|
| 19 | *Control | J. Keaton |
| 20 | *Floor 1 | R. Wallace |

**UTILITY/RELIEF POSTS**

| Post | Officer |
|---|---|
| Utility/*Visitation 1 | |
| Utility/*Visitation 2 | |
| *Visitation 3 | |

**AUXILARY POSTS**

| | Post | Officer |
|---|---|---|
| 21 | *Perimeter Patrol | D. Watts |
| 22 | *Kitchen 1 | Z. McDonald 0700-1100 |
| 23 | *Medical Control | J. Myers 0700-1900 |
| | Medical Floor | |
| 24 | *F. Lobby 1 | A. Dean |
| 25 | *F. Lobby 2 | S. Wallace |

| | Post | Officer | Notes |
|---|---|---|---|
| | **Post** | **Officer** | **Notes** |
| | **HOUSING UNIT 5: RESTRICTIVE HOUSING** | | |
| 26 | *Sergeant | Sgt. Naylor | |
| 27 | *Control | L. Moore | |
| 28 | *Floor 1 (A-Pod) | S. Williams | |
| 29 | *Floor 2 (B-Pod) | J. Kelly | |
| 30 | *Floor 3 (C-Pod) | J. Young | |
| | Floor 4 (D-Pod) | Sgt. R. McCrary | |
| | Floor 5 | | |

**HOUSING UNIT 6**

| | Post | Officer |
|---|---|---|
| 31 | *Sergeant | Sgt. Collins |
| 32 | *Control | Da. Brown |
| 33 | *Floor 1 | E. Collins |
| 34 | *Floor 2 | |
| 35 | *Floor 3 | |

**UTILITY/RELIEF POSTS**

| Post | Officer |
|---|---|
| M-F Sgt. Utility 5 & 6 | |
| M-F Sgt. Utility 5 & 6 | |
| Utility 1 | |
| Utility 2 | |
| Utility 3 | |

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| Lt. Lee | S. Pryor |
| Sgt. Robinson | **CAMERA 2 OFFICER** |
| J. Kelly | J. Keaton |
| K. Biggs | |
| P. Smith | |

| | |
|---|---|
| TOTAL SECURITY REQUIRED | 35 |
| Total Post Covered | 37 |
| CALL INS | 4 |
| NO CALL NO SHOW | 0 |
| PTO | 0 |
| OVERTIME | 7 |
| TRAINING | 0 |
| EXT. SICK | 4 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 0 |
| **COMPLIMENT** | **41** |

MTC 000624

# Night Shift Roster

| 1 | Date: Tuesday October 5, 2021 | | 2 | Duty Warden: Deputy Warden Jacob Vigilante | |
|---|---|---|---|---|---|
| | *Shift Commander: | Captain P. Stewart | | *Asst. Shift Commander: | Lt. A. Walk |
| | * Depicts Required/Mandatory Post. | | | Asst. Shift Commander: | |

| | Post | Officer | Notes |
|---|---|---|---|
| 3 | *Central Control 1 | N. Tucker | |
| 4 | *Central Control 2 | T. Moore | OT |

| | HOUSING UNIT 1 | | |
|---|---|---|---|
| 5 | *Control | L. Cooley   OT | |
| 6 | *Floor 1 | A. Canady | |
| 7 | *Floor 2 | J. Alford | |

| | HOUSING UNIT 2 | | |
|---|---|---|---|
| 8 | *Control | M. Green | |
| 9 | *Floor 1 | Ca. Bester | |
| 10 | *Floor 2 | | |

| | HOUSING UNIT 3 | | |
|---|---|---|---|
| 11 | *Control | T. Mosley | |
| 12 | *Floor 1 | C. Lanier | |
| 13 | *Floor 2 | | |

| | HOUSING UNIT 4 | | |
|---|---|---|---|
| 14 | *Control | L. Warren | |
| 15 | *Floor 1 | C. Norman | |
| 16 | *Floor 2 | | |

| 17 | *Sgt. 1 & 2 | Sgt. A. Edwards |
|---|---|---|
| 18 | *Sgt. 3 & 4 | Sgt. Robinson |

| | HOUSING UNIT 7: ACUTE CARE UNIT | |
|---|---|---|
| 19 | *Control | Ct. Bester |
| 20 | *Floor 1 | D. McClendon |

| UTILITY/RELIEF POSTS | | |
|---|---|---|
| Utility 1 | | |
| Utility 2 | | |

| | AUXILARY POSTS | |
|---|---|---|
| 21 | *Perimiter Patrol | M. Jennings |
| 22 | *Kitchen 1 | M. Anderson |
| 23 | *Medical Control | T. Newell |
| | Medical Floor | |
| 24 | *F. Lobby 1 | S. Robinson |

| | Post | Officer | Notes |
|---|---|---|---|
| | HOUSING UNIT 5: RESTRICTIVE HOUSING | | |
| 25 | *Sergeant | Sgt. Pollard | |
| 26 | *Control | De. Brown | |
| 27 | *Floor 1 | Sgt. Traylor | |
| 28 | *Floor 2 | | |
| | Floor 3 | | |
| | Floor 4 | | |

| | HOUSING UNIT 6 | | |
|---|---|---|---|
| 29 | *Sergeant | K. Naylor | |
| 30 | *Control | E. Stewart | |
| 31 | *Floor 1 | A. Bradley OT | |
| 32 | *Floor 2 | | |

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| Capt. P. Stewart | Lt. A. Walk |
| Lt. Gill | CAMERA 2 OFFICER |
| Sgt. A. Edwards | |
| A. Canady | |

| TOTAL SECURITY REQUIRED: | 32 |
|---|---|
| TOTAL POSTS COVERED | 27 |
| CALL INS | 4 |
| NO CALL NO SHOW | 2 |
| PTO | 1 |
| OVERTIME | 5 |
| TRAINING | 0 |
| EXT. SICK | 1 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 2 |
| COMPLIMENT | 38 |

MTC 000625

REV: 10-21-2020

# Day Shift Roster

|   | | |
|---|---|---|
| 1 | Date: Wednesday, 6 October 2021 | |
| | *Shift Commander: | Captain M. McClinton |
| | * Depicts Required/Mandatory Post. | |

| 2 | Duty Warden: J. Vigliante | |
|---|---|---|
| | *Asst. Shift Commander: | LT A. Ray |
| 3 | Asst. Shift Commander: | LT C. Winston |
| | Asst. Shift Commander: | |

| | Post | Officer | Notes |
|---|---|---|---|
| 4 | *Central Control 1 | T. Ford | |
| 5 | *Central Control 2 | G. Croft | |

**HOUSING UNIT 1**

| | Post | Officer | Notes |
|---|---|---|---|
| 6 | *Control | C. Cooley 0645 - 1045 / Jordan | |
| 7 | *Floor 1 | T. Mosley / Jordan (Cadet) | |
| 8 | *Floor 2 | J. Davenport / Boler (Cadet) | |

**HOUSING UNIT 2**

| | | | |
|---|---|---|---|
| 9 | *Control | D. Wilson | |
| 10 | *Floor 1 | P. Howell | |
| 11 | *Floor 2 | N. Olivio / Marshall (Cadet) | |

**HOUSING UNIT 3**

| | | | |
|---|---|---|---|
| 12 | *Control | D. McWilliams / Jordan (Cadet) | |
| 13 | *Floor 1 | S. Cooper (Cert) | |
| 14 | *Floor 2 | R. Gammage  0805 - 1645 | |

**HOUSING UNIT 4**

| | | | |
|---|---|---|---|
| 15 | *Control | J. Evans / Downen (Cadet) | |
| 16 | *Floor 1 | C. Lanier 0645 - 1045 | |
| 17 | *Floor 2 | C. Norman 0645 - 1045 | |
| 18 | *Sgt. 1 & 2 | Sgt D. Whitsett | |
| 19 | *Sgt. 3 & 4 | Sgt L. Smith | |

**HOUSING UNIT 7: ACUTE CARE UNIT**

| | | | |
|---|---|---|---|
| 20 | *Control | R. Wallace | |
| 21 | *Floor 1 | J. Keaton 0800 - 1830 | |

**UTILITY/RELIEF POSTS**

| | |
|---|---|
| Utility/*Visitation 1 | |
| Utility/*Visitation 2 | |
| *Visitation 3 | |

**AUXILARY POSTS**

| | | |
|---|---|---|
| 22 | *Perimeter Patrol | A. Harbin |
| 23 | *Kitchen 1 | Sgt E. Westmoreland |
| 24 | *Medical Control | J. Myers |
| | Medical Floor | TS Mosley 0645 - 1845 |
| 25 | *F. Lobby 1 | R. Reed |
| 26 | *F. Lobby 2 | R. Donald |

**HOUSING UNIT 5: RESTRICTIVE HOUSING**

| | | Officer | Notes |
|---|---|---|---|
| 27 | *Sergeant | Lt. H. Singleton | |
| 28 | *Control | C. Moore | |
| 29 | *Floor 1 | B. Barrett | |
| 30 | *Floor 2 | Sgt P. Ashmore | |
| 31 | *Floor 3 | Sgt L. Traylor 0645 - 0900 | |
| | Floor 4 | | |
| | Floor 5 | | |

**HOUSING UNIT 6**

| | | | |
|---|---|---|---|
| 32 | *Sergeant | Sgt D. Chapman | |
| 33 | *Control | A. Cates | |
| 34 | *Floor 1 | M. Nichols | |
| 35 | *Floor 2 | TS Mosley 0645 - 1845 | |
| 36 | *Floor 3 | L. Moore 1500 - 1845 | |

**UTILITY/RELIEF POSTS**

| | |
|---|---|
| M-F Sgt. Utility 5 & 6 | |
| M-F Sgt. Utility 5 & 6 | |
| Utility 1 | |
| Utility 2 | |
| Utility 3 | |

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| LT. C. Winston | |
| LT A. Ray | CAMERA 2 OFFICER |
| Sgt E. Westmoreland | J. Evans |
| | |

| | |
|---|---|
| TOTAL SECURITY REQUIRED | 36 |
| Total Post Covered | 38 |
| CALL INS | 2 |
| NO CALL NO SHOW | 0 |
| PTO | 0 |
| OVERTIME | 10 |
| TRAINING | 0 |
| EXT. SICK | 2 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 2 |
| COMPLIMENT | 41 |

REV: 10-21-2020

MTC 000626

# Night Shift Roster

| | | |
|---|---|---|
| 1 | **Date: Wednesday, October 6, 2021** | |
| | **\*Shift Commander:** | Captain J. Scott |
| | \* Depicts Required/Mandatory Post. | |

| | | |
|---|---|---|
| 2 | **Duty Warden: Warden J. Vigliante** | |
| | **\*Asst. Shift Commander:** | Lieutenant A. Bonner |
| | **Asst. Shift Commander:** | |

| | Post | Officer | Notes |
|---|---|---|---|
| 3 | *Central Control 1 | T. Moore | |
| 4 | *Central Control 2 | T. Newell | 7pm-am |

**HOUSING UNIT 1**

| | Post | Officer | Notes |
|---|---|---|---|
| 5 | *Control | L. Cooley | |
| 6 | *Floor 1 | Lainer | 825pm-255am |
| 7 | *Floor 2 | McClendon | 3am-7am |

**HOUSING UNIT 2**

| | Post | Officer | Notes |
|---|---|---|---|
| 8 | *Control | D. Willis | |
| 9 | *Floor 1 | R.Donald | 531am-7am |
| 10 | *Floor 2 | R. Reed | 502am-7am |

**HOUSING UNIT 3**

| | Post | Officer | Notes |
|---|---|---|---|
| 11 | *Control | A. Triplett | |
| 12 | *Floor 1 | Sgt. A. Evans | |
| 13 | *Floor 2 | J.Young | 419am-7am |

**HOUSING UNIT 4**

| | Post | Officer | Notes |
|---|---|---|---|
| 14 | *Control | S. Tucker | |
| 15 | *Floor 1 | T. Mosley | 7pm-pm |
| 16 | *Floor 2 | J. Gill | 7pm-1041pm |

| | | |
|---|---|---|
| 17 | *Sgt. 1 & 2 | T. Ford |
| 18 | *Sgt. 3 & 4 | Lieutenant J. Willis |

**HOUSING UNIT 7: ACUTE CARE UNIT**

| | Post | Officer |
|---|---|---|
| 19 | *Control | T. Anderson |
| 20 | *Floor 1 | J.Keaton 345am -7am |

**UTILITY/RELIEF POSTS**

| Post | |
|---|---|
| Utility 1 | |
| Utility 2 | |

**AUXILARY POSTS**

| | Post | Officer |
|---|---|---|
| 21 | *Perimiter Patrol | P. Lewis |
| 22 | *Kitchen 1 | W. Blanks |
| 23 | *Medical Control | J. Betts |
| | Medical Floor | |
| 24 | *F. Lobby 1 | C. Myers |

| | Post | Officer | Notes |
|---|---|---|---|
| | HOUSING UNIT 5: RESTRICTIVE HOUSING | | |
| 25 | *Sergeant | L. Barnes | |
| 26 | *Control | K. Gill | |
| 27 | *Floor 1 | Ky. Gill | |
| 28 | *Floor 2 | M. Nichols | 7pm-11pm |
| | Floor 3 | | |
| | Floor 4 | | |

**HOUSING UNIT 6**

| | Post | Officer | Notes |
|---|---|---|---|
| 29 | *7pm-7am | A. Carter | |
| 30 | *Control | A. Bradley | |
| 31 | *Floor 1 | R. Lemon | |
| 32 | *Floor 2 | B.Barrett | 7pm-1101pm |

**A TEAM RESPONSE**    **CAMERA 1 OFFICER**

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| Captain J. Scott | |
| W.Blanks | **CAMERA 2 OFFICER** |
| Sergeant A. Evans | T. Anderson |
| CERT L. Barnes | |
| J. Swanner | |

| | |
|---|---|
| TOTAL SECURITY REQUIRED: | 32 |
| TOTAL POSTS COVERED | 36 |
| CALL INS | 4 |
| NO CALL NO SHOW | 1 |
| PTO | 0 |
| OVERTIME | 13 |
| TRAINING | 0 |
| EXT. SICK | 1 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 4 |
| COMPLIMENT | 38 |

MTC 000627

# Day Shift Roster

| | | | |
|---|---|---|---|
| **Date: Thursday, 7 October 2021** | | **Duty Warden: J. Vigliante** | |
| **1** | **\*Shift Commander:** Captain M. McClinton | **2** **\*Asst. Shift Commander:** LT A. Ray | |
| | | **3** Asst. Shift Commander: | |
| \* Depicts Required/Mandatory Post. | | Asst. Shift Commander: | |

| | Post | Officer | Notes |
|---|---|---|---|
| 4 | **\*Central Control 1** | T. Ford | |
| 5 | **\*Central Control 2** | G. Croft | |

**HOUSING UNIT 1**

| | | Officer | |
|---|---|---|---|
| 6 | **\*Control** | C. Stephens | |
| 7 | **\*Floor 1** | Dowen (Cadet) | |
| 8 | **\*Floor 2** | J. Davenport | |

**HOUSING UNIT 2**

| | | | |
|---|---|---|---|
| 9 | **\*Control** | D. Wilson | |
| 10 | **\*Floor 1** | J. Betts | |
| 11 | **\*Floor 2** | N. Olivio | |

**HOUSING UNIT 3**

| | | | |
|---|---|---|---|
| 12 | **\*Control** | A. Triplet 0645 - 1045 / Whitsett | |
| 13 | **\*Floor 1** | S. Cooper (Cert) | |
| 14 | **\*Floor 2** | R. Gammage  0805 - 1645 | |

**HOUSING UNIT 4**

| | | | |
|---|---|---|---|
| 15 | **\*Control** | E. Jordan (Cadet) | |
| 16 | **\*Floor 1** | C. Myers 0645 - 1045 | |
| 17 | **\*Floor 2** | J. Evans | |
| 18 | **\*Sgt. 1 & 2** | Sgt E. Westmoreland | |
| 19 | **\*Sgt. 3 & 4** | Sgt L. Smith | |

**HOUSING UNIT 7: ACUTE CARE UNIT**

| | | | |
|---|---|---|---|
| 20 | **\*Control** | Sgt M. Robinson 0645 - 1700 | |
| 21 | **\*Floor 1** | R. Wallaces | |

**UTILITY/RELIEF POSTS**

| | | |
|---|---|---|
| Utility/**\*Visitation 1** | | |
| Utility/**\*Visitation 2** | | |
| **\*Visitation 3** | | |

**AUXILARY POSTS**

| | | | |
|---|---|---|---|
| 22 | **\*Perimiter Patrol** | A. Harbin | |
| 23 | **\*Kitchen 1** | S. Evans | |
| 24 | **\*Medical Control** | J. Myers | |
| | Medical Floor | | |
| 25 | **\*F. Lobby 1** | R. Reed | |
| 26 | **\*F. Lobby 2** | R. Donald | |

| | Post | Officer | Notes |
|---|---|---|---|
| | **HOUSING UNIT 5: RESTRICTIVE HOUSING** | | |
| 27 | **\*Sergeant** | Lt. H. Singleton | |
| 28 | **\*Control** | C. Moore | |
| 29 | **\*Floor 1** | B. Barrett | |
| 30 | **\*Floor 2** | Sgt P. Ashmore | |
| 31 | **\*Floor 3** | LT C. Winston | |
| | Floor 4 | | |
| | Floor 5 | | |

**HOUSING UNIT 6**

| | | | |
|---|---|---|---|
| 32 | **\*Sergeant** | Sgt D. Chapman | |
| 33 | **\*Control** | A. Cates | |
| 34 | **\*Floor 1** | M. Nichols | |
| 35 | **\*Floor 2** | A. Bradley 0645 - 1045 | |
| 36 | **\*Floor 3** | | |

**UTILITY/RELIEF POSTS**

| | |
|---|---|
| M-F Sgt. Utility 5 & 6 | |
| M-F Sgt. Utility 5 & 6 | |
| Utility 1 | |
| Utility 2 | |
| Utility 3 | |

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| LT. C. Winston | |
| LT A. Ray | CAMERA 2 OFFICER |
| Sgt E. Westmoreland | J. Evans |
| | |

| | |
|---|---|
| **TOTAL SECURITY REQUIRED** | **36** |
| Total Post Covered | 34 |
| CALL INS | 2 |
| NO CALL NO SHOW | 0 |
| PTO | 0 |
| OVERTIME | 7 |
| TRAINING | 0 |
| EXT. SICK | 2 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 2 |
| COMPLIMENT | 41 |

MTC 000628

REV: 10-21-2020

# Night Shift Roster

| | | |
|---|---|---|
| 1 | **Date: Thursday, October 7, 2021** | |
| | *Shift Commander: | Captain J. Scott |
| | * Depicts Required/Mandatory Post. | |

| | | |
|---|---|---|
| 2 | Duty Warden: Warden J. Vigliante | |
| | *Asst. Shift Commander: | Lieutenant J. Willis |
| | Asst. Shift Commander: | |

| | Post | Officer | Notes |
|---|---|---|---|
| 3 | *Central Control 1 | T. Moore | |
| 4 | *Central Control 2 | T. Newell  7pm-7am | |

**HOUSING UNIT 1**

| | Post | Officer | Notes |
|---|---|---|---|
| 5 | *Control | L. Cooley | |
| 6 | *Floor 1 | C. Clark | |
| 7 | *Floor 2 | J.Davenport  7pm-1020pn | |

**HOUSING UNIT 2**

| | | | |
|---|---|---|---|
| 8 | *Control | D. Willis | |
| 9 | *Floor 1 | J. Swanner | |
| 10 | *Floor 2 | Sgt. Westmoreland 7pm-114 | |

**HOUSING UNIT 3**

| | | | |
|---|---|---|---|
| 11 | *Control | A. Triplett | |
| 12 | *Floor 1 | **Sgt. A. Evans** | |
| 13 | *Floor 2 | D. McClendon  301am-7am | |

**HOUSING UNIT 4**

| | | | |
|---|---|---|---|
| 14 | *Control | S. Tucker | |
| 15 | *Floor 1 | *T. Mosley*        *7pm-pm* | |
| 16 | *Floor 2 | Ts. Mosley    7pm-1140pn | |

| | | | |
|---|---|---|---|
| 17 | *Sgt. 1 & 2 | **Cert. Biggs** | |
| 18 | *Sgt. 3 & 4 | Cert. Cooper | |

**HOUSING UNIT 7: ACUTE CARE UNIT**

| | | | |
|---|---|---|---|
| 19 | *Control | T. Anderson | |
| 20 | *Floor 1 | J. Keaton  7pm-905pm | |

**UTILITY/RELIEF POSTS**

| | |
|---|---|
| Utility 1 | |
| Utility 2 | |

**AUXILARY POSTS**

| | | |
|---|---|---|
| 21 | *Perimiter Patrol | P. Lewis |
| 22 | *Kitchen 1 | Z. McDonald |
| 23 | *Medical Control | J. Betts |
| | Medical Floor | |
| 24 | *F. Lobby 1 | C. Myers |

| | Post | Officer | Notes |
|---|---|---|---|
| | **HOUSING UNIT 5: RESTRICTIVE HOUSING** | | |
| 25 | *Sergeant | L.Barnes | |
| 26 | *Control | K. Gill | |
| 27 | *Floor 1 | Ky.Gill | |
| 28 | *Floor 2 | Cert. Davis | |
| | Floor 3 | | |
| | Floor 4 | | |

**HOUSING UNIT 6**

| | | | |
|---|---|---|---|
| 29 | *7pm-7am | Sgt. P. Ashmore 356am-7am | |
| 30 | *Control | A. Bradley | |
| 31 | *Floor 1 | R. Lemon | |
| 32 | *Floor 2 | A. Carter | |

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| Captain J. Scott | C. Clark |
| CERT S. Davis | **CAMERA 2 OFFICER** |
| Sergeant A. Evans | T. Anderson |
| CERT L. Barnes | |
| J. Swanner | |

| | |
|---|---|
| TOTAL SECURITY REQUIRED: | **32** |
| TOTAL POSTS COVERED | 34 |
| CALL INS | 2 |
| NO CALL NO SHOW | 1 |
| PTO | 0 |
| OVERTIME | 9 |
| TRAINING | 0 |
| EXT. SICK | 1 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 2 |
| COMPLIMENT | 38 |

MTC 000629

# Day Shift Roster

| | Date: Tuesday, 28 September 2021 | | | Duty Warden: Keith Obnion | |
|---|---|---|---|---|---|
| 1 | *Shift Commander: | Captain M. McClinton | 2 | *Asst. Shift Commander: | LT Ashley Ray |
| | * Depicts Required/Mandatory Post. | | 3 | Asst. Shift Commander: | LT Cory Winston |
| | | | | Asst. Shift Commander: | |

| | Post | Officer | Notes |
|---|---|---|---|
| 4 | *Central Control 1 | T. Ford | |
| 5 | *Central Control 2 | G. Croft | |

**HOUSING UNIT 1**

| | | | |
|---|---|---|---|
| 6 | *Control | C. Clark 0645 - 1045 | |
| 7 | *Floor 1 | C. Stephens / J Davenport | |
| 8 | *Floor 2 | W. Bourrage | |

**HOUSING UNIT 2**

| | | | |
|---|---|---|---|
| 9 | *Control | D. Wilson | |
| 10 | *Floor 1 | P. Howell | |
| 11 | *Floor 2 | N. Olivio | |

**HOUSING UNIT 3**

| | | | |
|---|---|---|---|
| 12 | *Control | A. Triplet 0645 - 1045 | |
| 13 | *Floor 1 | Sgt D. Whitsett / R. Gammage | |
| 14 | *Floor 2 | M. Jordan 0900 - 1845 | |
| | | | |

**HOUSING UNIT 4**

| | | | |
|---|---|---|---|
| 15 | *Control | D. McClendon | |
| 16 | *Floor 1 | J. Evans | |
| 17 | *Floor 2 | R. Brooks | |
| | | | |
| 18 | *Sgt. 1 & 2 | Sgt M. Robinson 0700 - 1600 | |
| 19 | *Sgt. 3 & 4 | Sgt. L. Smith | |

**HOUSING UNIT 7: ACUTE CARE UNIT**

| | | | |
|---|---|---|---|
| 20 | *Control | R. Wallace | |
| 21 | *Floor 1 | J. Keaton 0645 - 1845 / M Green | |

**UTILITY/RELIEF POSTS**

| | | |
|---|---|---|
| Utility/*Visitation 1 | | |
| Utility/*Visitation 2 | | |
| *Visitation 3 | | |

**AUXILARY POSTS**

| | | |
|---|---|---|
| 22 | *Perimeter Patrol | A. Harbin / Sgt Westmoreland |
| 23 | *Kitchen 1 | S. Evans |
| 24 | *Medical Control | J. Myers |
| | Medical Floor | A. McGrew |
| 25 | *F. Lobby 1 | R. Reed / Betts |
| 26 | *F. Lobby 2 | P. Lewis 0645 - 1045 |

| | Post | Officer | Notes |
|---|---|---|---|
| | **HOUSING UNIT 5: RESTRICTIVE HOUSING** | | |
| 27 | *Sergeant | Lt. H. Singleton | |
| 28 | *Control | C. Moore | |
| 29 | *Floor 1 | B. Barrett | |
| 30 | *Floor 2 | Sgt P. Ashmore | |
| 31 | *Floor 3 | S. Cooper | |
| | Floor 4 | A Bradley 1530 - 1845 | |
| | Floor 5 | | |

**HOUSING UNIT 6**

| | | | |
|---|---|---|---|
| 32 | *Sergeant | Sgt D. Chapman | |
| 33 | *Control | A. Cates | |
| 34 | *Floor 1 | M. Nichols | |
| 35 | *Floor 2 | S. Cooper | |
| 36 | *Floor 3 | E. Collins 0805-1600 | |

**UTILITY/RELIEF POSTS**

| | |
|---|---|
| M-F Sgt. Utility 5 & 6 | |
| M-F Sgt. Utility 5 & 6 | |
| Utility 1 | |
| Utility 2 | |
| Utility 3 | |

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| LT. C. Winston | |
| LT A. Ray | CAMERA 2 OFFICER |
| Sgt E. Westmoreland | J. Evans |
| W. Bourrage | |
| | |

| TOTAL SECURITY REQUIRED | 36 |
|---|---|
| Total Post Covered | 44 |
| CALL INS | 0 |
| NO CALL NO SHOW | 0 |
| PTO | 0 |
| OVERTIME | 11 |
| TRAINING | 2 |
| EXT. SICK | 2 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 4 |
| HOSPITAL POST | 2 |
| COMPLIMENT | 41 |

**MTC 000794**

# Night Shift Roster

| | | |
|---|---|---|
| 1 | **Date: Tuesday, September 28, 2021** | |
| | *Shift Commander: | Captain C. Ray |
| | * Depicts Required/Mandatory Post. | |

| | | |
|---|---|---|
| 2 | **Duty Warden: HR K. O'Banion** | |
| | *Asst. Shift Commander: | Lieutenant A. Bonner |
| | Asst. Shift Commander: | |

| | Post | Officer | Notes |
|---|---|---|---|
| 3 | *Central Control 1 | T. Moore | |
| 4 | *Central Control 2 | D. Walker | |

| | HOUSING UNIT 1 | | |
|---|---|---|---|
| 5 | *Control | L. Cooley | |
| 6 | *Floor 1 | W. Bourrage | 7pm-106am |
| 7 | *Floor 2 | C. Stephens | 7pm-106am |

| | HOUSING UNIT 2 | | |
|---|---|---|---|
| 8 | *Control | D. Willis | |
| 9 | *Floor 1 | Z. McDonald | |
| 10 | *Floor 2 | R. Donald | 412am-7am |

| | HOUSING UNIT 3 | | |
|---|---|---|---|
| 11 | *Control | A. Triplett | |
| 12 | *Floor 1 | J. Keaton | 342am-7am |
| 13 | *Floor 2 | M. Jordan | 7pm-1104pm |

| | HOUSING UNIT 4 | | |
|---|---|---|---|
| 14 | *Control | S.Tucker | |
| 15 | *Floor 1 | S. Davis | |
| 16 | *Floor 2 | R. Brooks | 7pm-6am |

| | | |
|---|---|---|
| 17 | *Sgt. 1 & 2 | Lieutenant J. Willis |
| 18 | *Sgt. 3 & 4 | Sgt. A. Evans |

| | HOUSING UNIT 7: ACUTE CARE UNIT | | |
|---|---|---|---|
| 19 | *Control | T. Anderson | |
| 20 | *Floor 1 | M. Green | 7pm-1104pm |

| UTILITY/RELIEF POSTS | |
|---|---|
| Utility 1 | |
| Utility 2 | |

| | AUXILARY POSTS | | |
|---|---|---|---|
| 21 | *Perimiter Patrol | P. Lewis | |
| 22 | *Kitchen 1 | W. Blanks | |
| 23 | *Medical Control | J. Betts | |
| | Medical Floor | D. McClendon | 306am-7am |
| 24 | *F. Lobby 1 | C. Meyers | |

| | Post | Officer | Notes |
|---|---|---|---|
| | HOUSING UNIT 5: RESTRICTIVE HOUSING | | |
| 25 | *Sergeant | Sgt. D. Brooks | |
| 26 | *Control | K. Gill | |
| 27 | *Floor 1 | Ky. Gill | |
| 28 | *Floor 2 | M. Nichols | 7pm-1043pm |
| | Floor 3 | | |
| | Floor 4 | | |

| | HOUSING UNIT 6 | | |
|---|---|---|---|
| 29 | *Sergeant | A. Carter | |
| 30 | *Control | A. Bradley | |
| 31 | *Floor 1 | R. Lemon | |
| 32 | *Floor 2 | B. Barrett | 7pm-1043pm |

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| Captain C. Ray | C. Clark |
| Lieutenant Bonner | **CAMERA 2 OFFICER** |
| W. Blanks | Z. McDonald |
| CERT S. Davis | |
| Sergeant A. Evans | |

| | |
|---|---|
| **TOTAL SECURITY REQUIRED:** | **32** |
| TOTAL POSTS COVERED | 33 |
| CALL INS | 2 |
| NO CALL NO SHOW | 3 |
| PTO | 0 |
| OVERTIME | 10 |
| TRAINING | 0 |
| EXT. SICK | 1 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 0 |
| COMPLIMENT | 38 |

REV: 10-21-2020

MTC 000795

# Day Shift Roster

| | | |
|---|---|---|
| **Date: Wednesday, September 29, 2021** | | |
| 1 | *Shift Commander: | Captain J. Scott |

| | | |
|---|---|---|
| **Duty Warden: K. Obanion** | |
| 2 | *Asst. Shift Commander: | Lt. Lee |
| | Asst. Shift Commander: | |
| | Asst. Shift Commander: | |

* Depicts Required/Mandatory Post.

| | Post | Officer | Notes |
|---|---|---|---|
| 3 | *Central Control 1 | R. Young | |
| 4 | *Central Control 2 | K. Seals | |

**HOUSING UNIT 1**

| | | | |
|---|---|---|---|
| 5 | *Control | A. McGrew | |
| 6 | *Floor 1 | Sgt. M. Gully | |
| 7 | *Floor 2 | D. McClendon | |

**HOUSING UNIT 2**

| | | | |
|---|---|---|---|
| 8 | *Control | Ts.Mosley | |
| 9 | *Floor 1 | T. Stephens | |
| 10 | *Floor 2 | Sgt. Whitsett | |

**HOUSING UNIT 3**

| | | | |
|---|---|---|---|
| 11 | *Control | A. Triplett 0700-1100 | |
| 12 | *Floor 1 | R.Gammage | |
| 13 | *Floor 2 | T.Prince | |
| | | | |

**HOUSING UNIT 4**

| | | | |
|---|---|---|---|
| 14 | *Control | K.Warren | |
| 15 | *Floor 1 | A.Dean | |
| 16 | *Floor 2 | M.Green 1500-1900 | |
| | | | |
| 17 | *Sgt. 1 & 2 | Sgt.L.Smith | |
| 18 | *Sgt. 3 & 4 | Sgt.Robinson | |

**HOUSING UNIT 7: ACUTE CARE UNIT**

| | | | |
|---|---|---|---|
| 19 | *Control | J. Keaton | |
| 20 | *Floor 1 | R.Wallace | |

**UTILITY/RELIEF POSTS**

| | | |
|---|---|---|
| Utility/*Visitation 1 | | |
| Utility/*Visitation 2 | | |
| *Visitation 3 | | |

**AUXILARY POSTS**

| | | | |
|---|---|---|---|
| 21 | *Perimiter Patrol | D.Watts | |
| 22 | *Kitchen 1 | S. Howard | |
| 23 | *Medical Control | M.Myers | |
| | Medical Floor | | |
| 24 | *F. Lobby 1 | Sgt. Hopkins | |
| 25 | *F. Lobby 2 | S. Wallace | |

**HOUSING UNIT 5: RESTRICTIVE HOUSING**

| | | | |
|---|---|---|---|
| 26 | *Sergeant | Lt. Alvarez | |
| 27 | *Control | De.Brown | |
| 28 | *Floor 1 | Sgt. McCrary | |
| 29 | *Floor 2 | S. Williams | |
| 30 | *Floor 3 | S. Pryor | |
| | Floor 4 | | |
| | Floor 5 | | |

**HOUSING UNIT 6**

| | | | |
|---|---|---|---|
| 31 | *Sergeant | Sgt. Collins | |
| 32 | *Control | S.Willaims | |
| 33 | *Floor 1 | E. Collins | |
| 34 | *Floor 2 | J. Kelly | |
| 35 | *Floor 3 | K. Biggs | |

**UTILITY/RELIEF POSTS**

| | |
|---|---|
| M-F Sgt. Utility 5 & 6 | |
| M-F Sgt. Utility 5 & 6 | |
| Utility 1 | |
| Utility 2 | |
| Utility 3 | |

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| Lt. Lee | J. Keaton |
| Sgt. Robinson | **CAMERA 2 OFFICER** |
| T. Prince | S. Howard |
| T. Stephens | |
| D. McClendon | |

| | |
|---|---|
| **TOTAL SECURITY REQUIRED** | **35** |
| Total Post Covered | 35 |
| CALL INS | 2 |
| NO CALL NO SHOW | 0 |
| PTO | 0 |
| OVERTIME | 2 |
| TRAINING | 1 |
| EXT. SICK | 4 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 0 |
| | |
| **COMPLIMENT** | **41** |

REV: 10-21-2020

MTC 000796

# Night Shift Roster

| | | |
|---|---|---|
| 1 | Date: Wenesday, September 29 2021 | |
| | *Shift Commander: | Captain P. Stewart |
| | * Depicts Required/Mandatory Post. | |

| | | |
|---|---|---|
| 2 | Duty Warden: Deputy Warden Keith O'Banion | |
| | *Asst. Shift Commander: | Lt. A Gill |
| | Asst. Shift Commander: | |

| # | Post | Officer | Notes |
|---|---|---|---|
| 3 | *Central Control 1 | N. Tucker | |
| 4 | *Central Control 2 | T. Moore | |

**HOUSING UNIT 1**

| # | Post | Officer | Notes |
|---|---|---|---|
| 5 | *Control | L. Cooley | |
| 6 | *Floor 1 | A. Canady | |
| 7 | *Floor 2 | J. Alford | |

**HOUSING UNIT 2**

| # | Post | Officer | Notes |
|---|---|---|---|
| 8 | *Control | L. Warren | |
| 9 | *Floor 1 | T. Mosley | |
| 10 | *Floor 2 | C. Lanier | |

**HOUSING UNIT 3**

| # | Post | Officer | Notes |
|---|---|---|---|
| 11 | *Control | A. Triplett | |
| 12 | *Floor 1 | M. Jordan | |
| 13 | *Floor 2 | CA. Bester | |

**HOUSING UNIT 4**

| # | Post | Officer | Notes |
|---|---|---|---|
| 14 | *Control | S. Robinson | |
| 15 | *Floor 1 | C. Norman | |
| 16 | *Floor 2 | J. Gill | |

| # | Post | Officer | Notes |
|---|---|---|---|
| 17 | *Sgt. 1 & 2 | Sgt R. Trotter | |
| 18 | *Sgt. 3 & 4 | Sgt. A Edwards | |

**HOUSING UNIT 7: ACUTE CARE UNIT**

| # | Post | Officer | Notes |
|---|---|---|---|
| 19 | *Control | Ct. Bester | |
| 20 | *Floor 1 | G. Croft | |

**UTILITY/RELIEF POSTS**

| Post | Officer | Notes |
|---|---|---|
| Utility 1 | | |
| Utility 2 | | |

**AUXILARY POSTS**

| # | Post | Officer | Notes |
|---|---|---|---|
| 21 | *Perimiter Patrol | M. Jennings | |
| 22 | *Kitchen 1 | M. Anderson | |
| 23 | *Medical Control | T. Newell | |
| | Medical Floor | | |
| 24 | *F. Lobby 1 | B. Harris | |

**HOUSING UNIT 5: RESTRICTIVE HOUSING**

| # | Post | Officer | Notes |
|---|---|---|---|
| 25 | *Sergeant | Sgt.L Traylor | |
| 26 | *Control | De Brown | |
| 27 | *Floor 1 | N. Lowe | |
| 28 | *Floor 2 | Lt. Walk | |
| | Floor 3 | | |
| | Floor 4 | | |

**HOUSING UNIT 6**

| # | Post | Officer | Notes |
|---|---|---|---|
| 29 | *Sergeant | E. Stewart | |
| 30 | *Control | A.Roland | |
| 31 | *Floor 1 | K. Naylor | |
| 32 | *Floor 2 | D. McClendon | |

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| Capt. P. Stewart | |
| Lt. Gill | CAMERA 2 OFFICER |
| Sgt. Trotter | |
| | |

| | |
|---|---|
| TOTAL SECURITY REQUIRED: | 32 |
| TOTAL POSTS COVERED | 32 |
| CALL INS | 1 |
| NO CALL NO SHOW | 2 |
| PTO | 0 |
| OVERTIME | 5 |
| TRAINING | 0 |
| EXT. SICK | 0 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 2 |
| COMPLIMENT | 38 |

REV: 10-21-2020

MTC 000797

# Day Shift Roster

| | Date: Thursday, September 30, 2021 | | Duty Warden: K. Obanion | |
|---|---|---|---|---|
| 1 | *Shift Commander: | Captain J. Scott | 2 | *Asst. Shift Commander: | Lt. Lee |
| | * Depicts Required/Mandatory Post. | | | Asst. Shift Commander: | |
| | | | | Asst. Shift Commander: | |

| | Post | Officer | Notes |
|---|---|---|---|
| 3 | *Central Control 1 | R. Young | |
| 4 | *Central Control 2 | K. Seals | |

**HOUSING UNIT 1**

| | | | |
|---|---|---|---|
| 5 | *Control | L. Cooley 0700-1100 | |
| 6 | *Floor 1 | Sgt. M. Gully | |
| 7 | *Floor 2 | D. McClendon 0700-1600 | |

**HOUSING UNIT 2**

| | | | |
|---|---|---|---|
| 8 | *Control | Ta. Mosley 0700-1900 | |
| 9 | *Floor 1 | T. Stephens | |
| 10 | *Floor 2 | Sgt. Traylor 0700-1100 | |

**HOUSING UNIT 3**

| | | | |
|---|---|---|---|
| 11 | *Control | A. Triplett 0700-1100 | |
| 12 | *Floor 1 | T. Prince | |
| 13 | *Floor 2 | M. Green 0700-1100 | |
| | | | |

**HOUSING UNIT 4**

| | | | |
|---|---|---|---|
| 14 | *Control | T. Mosley | |
| 15 | *Floor 1 | K. Warren | |
| 16 | *Floor 2 | A. McGrew-0700-1900 | |
| | | | |
| 17 | *Sgt. 1 & 2 | Sgt. Hopkins | |
| 18 | *Sgt. 3 & 4 | K. Biggs | |

**HOUSING UNIT 7: ACUTE CARE UNIT**

| | | | |
|---|---|---|---|
| 19 | *Control | J. Keaton | |
| 20 | *Floor 1 | R. Wallace 0700-1900 | |

**UTILITY/RELIEF POSTS**

| | | |
|---|---|---|
| Utility/*Visitation 1 | | |
| Utility/*Visitation 2 | | |
| *Visitation 3 | | |

**AUXILARY POSTS**

| | | | |
|---|---|---|---|
| 21 | *Perimiter Patrol | D.Watts | |
| 22 | *Kitchen 1 | S. Howard | |
| 23 | *Medical Control | J. Myers 0700-1900 | |
| | Medical Floor | | |
| 24 | *F. Lobby 1 | Sgt. M. Robinson | |
| 25 | *F. Lobby 2 | S. Wallace | |

| | Post | Officer | Notes |
|---|---|---|---|

**HOUSING UNIT 5: RESTRICTIVE HOUSING**

| | | | |
|---|---|---|---|
| 26 | *Sergeant | Sgt. M. Naylor | |
| 27 | *Control | De.Brown | |
| 28 | *Floor 1 | Sgt. R. McCrary | |
| 29 | *Floor 2 | J. Kelly | |
| 30 | *Floor 3 | S. Pryor | |
| | Floor 4 | | |
| | Floor 5 | | |

**HOUSING UNIT 6**

| | | | |
|---|---|---|---|
| 31 | *Sergeant | Sgt. Collins | |
| 32 | *Control | S.Williams | |
| 33 | *Floor 1 | E. Collins | |
| 34 | *Floor 2 | A. Canady 0700-1100 | |
| 35 | *Floor 3 | J. Alford 0700-1100 | |

**UTILITY/RELIEF POSTS**

| | |
|---|---|
| M-F Sgt. Utility 5 & 6 | |
| M-F Sgt. Utility 5 & 6 | |
| Utility 1 | |
| Utility 2 | |
| Utility 3 | |

**A TEAM RESPONSE**

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| Lt. Lee | T. Prince |
| Sgt. Robinson | **CAMERA 2 OFFICER** |
| J. Kelly | J. Keaton |
| E. Collins | |
| K. Warren | |

| TOTAL SECURITY REQUIRED | 35 |
|---|---|
| Total Post Covered | 37 |
| CALL INS | 1 |
| NO CALL NO SHOW | 0 |
| PTO | 0 |
| OVERTIME | 11 |
| TRAINING | 2 |
| EXT. SICK | 4 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 0 |
| COMPLIMENT | 41 |

MTC 000798

# Night Shift Roster

| | | |
|---|---|---|
| 1 | **Date: Thursday, September 30, 2021** | |
| | *Shift Commander: | Captain P. Stewart |
| | * Depicts Required/Mandatory Post. | |

| | | |
|---|---|---|
| 2 | Duty Warden: Deputy Warden Justin Rowell | |
| | *Asst. Shift Commander: | Lt. A Gill |
| | Asst. Shift Commander: | |

| | Post | Officer | Notes |
|---|---|---|---|
| 3 | *Central Control 1 | N. Tucker | |
| 4 | *Central Control 2 | T. Moore   OT | |

**HOUSING UNIT 1**

| | Post | Officer | Notes |
|---|---|---|---|
| 5 | *Control | S. Lawson | |
| 6 | *Floor 1 | A. Canady | |
| 7 | *Floor 2 | T. Prince   OT | |

**HOUSING UNIT 2**

| | Post | Officer | Notes |
|---|---|---|---|
| 8 | *Control | Ca. Bester | |
| 9 | *Floor 1 | T. Mosley | |
| 10 | *Floor 2 | M. Green | |

**HOUSING UNIT 3**

| | Post | Officer | Notes |
|---|---|---|---|
| 11 | *Control | A. Triplett   OT | |
| 12 | *Floor 1 | M. Jordan | |
| 13 | *Floor 2 | Sgt. Evans   OT | |

**HOUSING UNIT 4**

| | Post | Officer | Notes |
|---|---|---|---|
| 14 | *Control | S. Robinson | |
| 15 | *Floor 1 | C. Norman | |
| 16 | *Floor 2 | J. Gill | |

| | Post | Officer | Notes |
|---|---|---|---|
| 17 | *Sgt. 1 & 2 | Sgt. Edwards | |
| 18 | *Sgt. 3 & 4 | D. McClendon   OT | |

**HOUSING UNIT 7: ACUTE CARE UNIT**

| | Post | Officer | Notes |
|---|---|---|---|
| 19 | *Control | Ct. Bester | |
| 20 | *Floor 1 | L. Warren | |

**UTILITY/RELIEF POSTS**

| Post | Officer | Notes |
|---|---|---|
| Utility 1 | | |
| Utility 2 | | |

**AUXILARY POSTS**

| | Post | Officer | Notes |
|---|---|---|---|
| 21 | *Perimiter Patrol | M. Jennings | |
| 22 | *Kitchen 1 | M. Anderson | |
| 23 | *Medical Control | T. Newell | |
| | Medical Floor | D. Wilson   OT | |
| 24 | *F. Lobby 1 | B. Harris | |

| | Post | Officer | Notes |
|---|---|---|---|
| | **HOUSING UNIT 5: RESTRICTIVE HOUSING** | | |
| 25 | *Sergeant | Sgt.L Traylor | |
| 26 | *Control | De Brown | |
| 27 | *Floor 1 | D. Culpepper | |
| 28 | *Floor 2 | Sgt. Pollard | |
| | Floor 3 | | |
| | Floor 4 | | |

**HOUSING UNIT 6**

| | Post | Officer | Notes |
|---|---|---|---|
| 29 | *Sergeant | E. Stewart | |
| 30 | *Control | A.Roland | |
| 31 | *Floor 1 | K. Naylor | |
| 32 | *Floor 2 | A. Bradley   OT | |

| A TEAM RESPONSE | CAMERA 1 OFFICER |
|---|---|
| Capt. P. Stewart | |
| Lt. Gill | CAMERA 2 OFFICER |
| Sgt. Trotter | |
| | |
| | |

| | |
|---|---|
| TOTAL SECURITY REQUIRED: | 32 |
| TOTAL POSTS COVERED | 32 |
| CALL INS | 2 |
| NO CALL NO SHOW | 3 |
| PTO | 0 |
| OVERTIME | 8 |
| TRAINING | 0 |
| EXT. SICK | 0 |
| MILITARY | 0 |
| ADMIN. LEAVE | 0 |
| ON THE JOB TRAINING | 0 |
| HOSPITAL POST | 0 |
| COMPLIMENT | 38 |

MTC 000799